**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>LAKEHURST AND BROADWAY CORPORATION,<br><br>Debtor.[1] | Chapter 11<br><br>Case No. 25-14831 (MBK) |

**AFFIDAVIT OF SERVICE**

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtor in the above-captioned chapter 11 case.

On August 14, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Liquidating Trustee's Sixth Omnibus Objection to Certain Proofs of Claim Pursuant to Sections 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and Local Rules 3007-1 and 3007-2 [Docket No. 492] (the "***Sixth Omnibus Claims Objection***")

- Notice of Objection to Your Claim [Docket No. 493] (the "***Notice of Sixth Omnibus Claims Objection***")

- Third Notice of Satisfaction of Claims [Docket No. 494] (the "***Third Notice of Satisfaction***")

On August 14, 2026, at my direction and under my supervision, employees of Kroll caused the Sixth Omnibus Claims Objection and Notice of Sixth Omnibus Claims Objection to be served via (1) First-Class Mail on the list of parties attached hereto as **Exhibit B**, and (2) email on the list of parties attached hereto as **Exhibit C**.

On August 14, 2026, at my direction and under my supervision, employees of Kroll caused the Third Notice of Satisfaction to be served via (1) First-Class Mail on the list of parties attached hereto as **Exhibit D**, and (2) email on the list of parties attached hereto as **Exhibit E**.

[1] On December 30, 2025, the Court entered the *Order Granting Debtors' Motion for Final Decree Closing Certain of the Chapter 11 Cases in New Rite Aid, LLC, et al.*, closing all cases listed therein except for the above captioned Debtor [Case No. 25-14861 (MBK), Docket No. 3695] (the "Order"). The Court has entered a text order on the affiliated dockets listed in the Order requiring that all remaining matters be filed under the above captioned case, Lakehurst and Broadway Corporation, Case No. 25-14831 (MBK). For avoidance of doubt, the Monthly Fee Statement of Kroll Restructuring Administration LLC was docketed in Case No. 25-14861 (MBK) [Docket No. 3524] but will proceed under Case No. 25-14831 (MBK) in accordance with the Order.

On August 17, 2026, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**, (2) via First-Class Mail on the list of parties attached hereto as **Exhibit F** and (3) via email on the list of parties attached hereto as **Exhibit G**:

- Notice of Filing of Amended Schedule 2 to the Proposed Order Filed in Connection with the Liquidating Trustee's Sixth Omnibus Objection to Certain Proofs of Claim Pursuant to Sections 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 3007, and Local Rules 3007 1 and 3007 2 [Docket No. 495]

Dated: August 19, 2026

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 19, 2026, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUBSTITUTE INSURANCE COLLATERAL FACILITY AGREEMENT | 1970 GROUP, INC. | ATTN: STEPHEN ROSEMAN, ANGELA BUHRKE<br>400 MADISON AVENUE, 18TH FLOOR<br>NEW YORK NY 10017 | SR@1970GROUP.COM<br>ABUHRKE@1970GROUP.COM | Email |
| COUNSEL TO SOUTHERN CALIFORNIA UFCW UNIONS & DRUG EMPLOYERS PENSION FUND AND THE SOUTHERN CALIFORNIA DRUG BENEFIT FUND | ADELMAN & GETTLEMAN, LTD. | ATTN: HOWARD L. ADELMAN, ESQ.<br>53 WEST JACKSON BOULEVARD, SUITE 1050<br>CHICAGO IL 60604 | HLA@AG-LTD.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | AHDOOT & WOLFSON, PC | ATTN: ANDREW W. FERICH, ESQUIRE<br>201 KING OF PRUSSIA ROAD<br>SUITE 650<br>RADNOR PA 19087 | AFERICH@AHDOOTWOLFSON.COM | Email |
| COUNSEL TO PMDLABS INC. AND RITE AID LLC | AKERMAN LLP | ATTN: EYAL BERGER<br>201 EAST LAS OLAS BOULEVARD<br>SUITE 1800<br>FORT LAUDERDALE FL 33301 | EYAL.BERGER@AKERMAN.COM | Email |
| COUNSEL TO PMDLABS INC. AND RITE AID LLC | AKERMAN LLP | ATTN: MARK S. LICHTENSTEIN<br>1251 AVENUE OF THE AMERICAS<br>37TH FLOOR<br>NEW YORK NY 10020 | MARK.LICHTENSTEIN@AKERMAN.COM | Email |
| COUNSEL TO AZTEC INN, L.P. | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ.<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | ADARTIGLIO@ANSELL.LAW | Email |
| COUNSEL TO KIMCO REALTY CORPORATION; PL RANCHO LP; WRI FREEDOM CENTRE, L.P.; LINDA MAR S.C., L.P.; GATEWAY AT DONNER PASS, LP; KK GREAT NECK 2470, LLC; INDEPENDENCE PLAZA SC, LLC; PK II TANASBOURNE VILLAGE LP; KIMSCHOTT FACTORIA MALL, LLC; PAN PACIFIC (JEFFERSON SQUARE) LLC; AND PK I SILVERDALE SHOPPING CENTER LLC (COLLECTIVELY, THE "KIMCO LANDLORDS"), 11 KNOLLS CRECENT LLC | ARENTFOX SCHIFF LLP | ATTN: NICHOLAS A. MARTEN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | NICHOLAS.MARTEN@AFSLAW.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>NAHAL ZARNIGHIAN, ESQUIRE<br>2029 CENTURY PARK EAST<br>SUITE 1400<br>LOS ANGELES CA 90067-2915 | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM | Email |
| COUNSEL TO ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: JUSTIN E. KERNER<br>700 EAST GATE DRIVE, SUITE 330<br>MOUNT LAUREL NJ 08054 | KERNERJ@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC., ROSS DRESS FOR LESS, INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE, MATTHEW G. SUMMERS, NICHOLAS J. BRANNICK<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM<br>SUMMERSM@BALLARDSPAHR.COM<br>BRANNICKN@BALLARDSPAHR.COM | Email |
| COUNSEL TO 5931 ATLANTIC, LLC, AAT DEL MONTE LLC, BALDEN TOWNE PLAZA LIMITED PARTNERSHIP, BRIXTON CAPITAL, EDENS, FAIRVIEW SHOPPING CENTER, LLC, GARTIN PROPERTIES LLC, HCP RRF SAND CANYON LLC, HUNTINGDON PIKE COMPANY, LANCASTER DEVELOPMENT COMPANY, LLC, PRIME/FRIT BELL GARDENS, LLC, QCSI SIX LLC, RAR 2 QUEEN ANNE EDEN HILL QRS, LLC, REALTY INCOME CORPORATION, REDONDO PRIME 1, LLC, S & N II, LTD., SO-GOODNOES CORNER JV LLC, SPIRIT EK VINELAND NJ, LLC, SPIRIT RA PLAINS PA, LLC, SVAP III PLAZA MEXICO, LLC, THE IRVINE COMPANY LLC, VALLEY MALL, L.L.C. AND WEIS MARKETS INC. | BALLARD SPAHR LLP | ATTN: MICHAEL S. MYERS, ESQUIRE<br>JOEL F. NEWELL, ESQUIRE<br>1 EAST WASHINGTON STREET<br>SUITE 2300<br>PHOENIX AZ 85004-2555 | MYERSM@BALLARDSPAHR.COM<br>NEWELLJ@BALLARDSPAHR.COM | Email |
| DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT | BANK OF AMERICA, N.A., RETAIL FINANCE GROUP | ATTN: COURTNEY KOLB<br>100 FEDERAL STREET<br>9TH FLOOR<br>BOSTON MA 02110 | DADLER@BOFA.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, AND PARAGON MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ.<br>1270 AVENUE OF THE AMERICAS, SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | BATESCAREY LLP | ATTN: ADAM H. FLEISCHER, ESQ., ALLYSON C. SPACHT, ESQ.<br>191 N. WACKER DRIVE, SUITE 2400<br>CHICAGO IL 60606 | ASPACHT@BATESCAREY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON, ESQ.<br>600 N. MARKET STREET<br>SUITE 400<br>WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First-Class Mail |
| COUNSEL TO B-21 LLC AND ELTINGVILLE SHOPPING CENTER LLC, BRITHYM REALTY CO | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET<br>16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, WILLIAMS SCOTSMAN, INC, CANYON CREST TOWNE CENTRE, LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, ESQ., JENNIFER R. HOOVER, ESQ.<br>1313 N. MARKET STREET<br>SUITE 1201<br>WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM<br>JHOOVER@BENESCHLAW.COM<br>SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO THE VENTURA FAMILY 2023 TRUST, DUQUESNE LIGHT COMPANY, MURRAY AVENUE MARKET | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET<br>9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL TO JRC ASSETS, LP | BERTONE PICCINI, LLP | ATTN: OWEN LIPNICK, ESQ.<br>777 TERRACE AVENUE<br>SUITE 201<br>HASBROUCK HEIGHTS NJ 07604 | OLIPNICK@BERTONEPICCINI.COM | Email |
| COUNSEL TO MISSION PLAZA CENTER LLC | BEWLEY LASSLEBEN & MILLER LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E PENN ST<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO MARIA LUCANIA, AS EXECUTRIX OF THE ESTATE OF JOSEPH LUCANIA | BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO, ESQ., JUSTIN S. KRELL, ESQ.<br>600 THIRD AVENUE, 22ND FLOOR<br>NEW YORK NY 10016 | ELOBELLO@BSK.COM<br>JKRELL@BSK.COM | Email |
| COUNSEL TO D & L RENTALS, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ.<br>68 SOUTH SERVICE ROAD<br>SUITE 400<br>MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |
| COUNSEL TO REYES HOLDINGS AND AFFILIATED ENTITIES | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ.<br>575 UNDERHILL BLVD., STE. 118<br>SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO 111 NORTH HIGH ASSOCIATES, L.P. | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@BROWNNIMEROFF.COM | Email |
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: BRIGID K. NDEGE<br>161 NORTH CLARK STREET<br>SUITE 4300<br>CHICAGO IL 60601-3315 | BRIGID.NDEGE@BCLPLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ENSONO, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS MO 63102 | DMUNSETH@BCLPLAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: DANIEL H. SLATE, JEFFREY K. GARFINKLE, BRIAN T. HARVEY<br>18400 VON KARMAN AVENUE<br>SUITE 800<br>IRVINE CA 92612-0514 | DSLATE@BUCHALTER.COM<br>JGARFINKLE@BUCHALTER.COM<br>BHARVEY@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ROBINS CARLSBAD, LLC | BYRNELAW APC | ATTN: JOHN P. BYRNE<br>24007 VENTURA BLVD.<br>STE. 265<br>CALABASAS CA 91302 | JOHN.BYRNE@BYRNELAWCORP.COM | Email |
| COUNSEL TO CONTINGENCE LLC | CAIRNCROSS & HEMPELMANN | ATTN: BINAH B. YEUNG, ESQ.<br>524 SECOND AVENUE<br>SUITE 500<br>SEATTLE WA 98104-2323 | BYEUNG@CAIRNCROSS.COM | Email |
| COUNSEL TO CKAD HOLDINGS, LLC | CALDWELL & KERNS, P.C. | ATTN: PETER M. GOOD, ESQUIRE<br>3631 NORTH FRONT STREET<br>HARRISBURG PA 17110 | | First-Class Mail |
| COUNSEL TO GITOMER FAMILY REALTY LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO 1289 HOOKSETT ROAD, LLC | CARMODY TORRANCE SANDAK & HENNESSEY LLP | ATTN: MARC J. KURZMAN, ESQ.<br>1055 WASHINGSTON BOULEVARD<br>4TH FL<br>STAMFORD CT 06901 | MKURZMAN@CARMODYLAW.COM | Email |
| COUNSEL TO RX NEWBURGH OWNERS LLC | CHARLES E. BOULBOL, P.C. | ATTN: CHARLES E. BOULBOL<br>62 85TH STREET<br>BROOKLYN NY 11209 | RTRACK@MSN.COM | Email |
| COUNSEL TO NEW CENTURY ASSOCIATES GROUP, L.P. | CHARLSON BRABER MCCABE & DENMARK | ATTN: LIAM Y. BRABER, ESQ.<br>1628 JFK BOULEVARD<br>SUITE 1803<br>PHILADELPHIA PA 19103 | LIAM@CHARLSONLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE HANOVER INSURANCE COMPANY, BERKLEY INSURANCE COMPANY, AND GREENWOOD SHOPPING CENTER, INC., CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS, 1396 W. CHESTNUT LLC, IEKA MONIQUE LUCAS, MAHNAZ JAVAHERI, ELISEO MEDELLIN HERNANDEZ | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR, SAM DELLA FERA, JR, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>BKANTAR@CSGLAW.COM<br>SDELLAFERA@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO DIP AGENT & AGENT UNDER THE PREPETITION CREDIT AGREEMENT, AND COUNSEL TO BANK OF AMERICA N.A. | CHOATE, HALL & STEWART LLP | ATTN: MARK SILVA, JOHN VENTOLA, KEVIN SIMARD, JONATHAN MARSHALL, RICK THIDE, JEAN-PAUL JAILLET, MARK G.EDGARTON<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | MSILVA@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>KSIMARD@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>RTHIDE@CHOATE.COM<br>JJAILLET@CHOATE.COM<br>GEDGARTON@CHOATE.COM | Email |
| COUNSEL TO PARKWOOD JOINT VENTURE, BY AND THROUGH ITS AGENT, KORMAN COMMERCIAL PROPERTIES, INC. | CIARDI CIARDI & AUSTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE, JENNIFER C. MCENTEE, ESQUIRE<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>JCRANSTON@CIARDILAW.COM | Email |
| COUNSEL TO CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD.<br>5TH FLOOR<br>PHILADELPHIA PA 19102-1595 | PAMELA.THURMOND@PHILA.GOV | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM | Email |
| COUNSEL FOR CPT SHOPS AT ROSSMOOR, LLC, SUMMIT APARTMENTS, INC., S. DAVIS REAL ESTATE HOLDINGS, LLC, AND VESTAR PENINSULA RETAIL, LLC | CLARK HILL PLC | ATTN: STEVEN M. RICHMAN<br>210 CARNEGIE CENTER<br>SUITE 102<br>PRINCETON NJ 08540 | SRICHMAN@CLARKHILL.COM | Email |
| COUNSEL TO GLENWOOD ASSOCIATES, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN P.C. | ATTN: ALEXANDER F. BARTH, ESQUIRE<br>1600 MARKET STREET, 32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO UNITED FOOD & COMMERCIAL WORKERS INTERNATIONAL UNION (UFCW) | COHEN, WEISS AND SIMON LLP | ATTN: MELISSA S. WOODS, RICHARD M. SELTZER, MATTHEW E. STOLZ, K. JEFF WANG<br>909 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK NY 10022 | MWOODS@CWSNY.COM<br>RSELTZER@CWSNY.COM<br>MSTOLZ@CWSNY.COM<br>JWANG@CWSNY.COM | Email |
| CO-COUNSEL TO THE RAD LIQUIDATING TRUST AND THE WIND-DOWN DEBTOR | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA ESQ., WARREN A. USATINE ESQ., FELICE R. YUDKIN ESQ., SETH VAN AALTEN ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 3L NOTES TRUSTEE | COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: RACHEL ATKIN<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | RACHEL.ATKIN@COMPUTERSHARE.COM | Email |
| COUNSEL TO ACADEMY FIRE PROTECTION, INC. AND ACADEMY FIRE LIFE SAFETY, LLC | COZEN O'CONNOR | ATTN: JOHN T. CARROLL, III, ESQ.<br>1010 KINGS HIGHWAY SOUTH<br>CHERRY HILL NJ 08034 | JCARROLL@COZEN.COM | Email |
| 1.5L NOTES TRUSTEE | CSC DELAWARE TRUST COMPANY | ATTN: GREGORY DANIELS<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | | First-Class Mail |
| CO-COUNSEL TO APPALACHIAN POWER COMPANY, OHIO POWER COMPANY D/B/A AEP OHIO, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, SOUTHERN CALIFORNIA EDISON COMPANY, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA GAS COMPANY, NEW YORK STATE ELECTRIC & GAS CORPORATION, ROCHESTER GAS AND ELECTRIC CORPORATION, BALTIMORE GAS AND ELECTRIC COMPANY, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., ORANGE & ROCKLAND UTILITIES, INC., THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, BOSTON GAS COMPANY, MASSACHUSETTS ELECTRIC COMPANY, KEYSPAN GAS EAST CORPORATION, THE BROOKLYN UNION GAS COMPANY, NIAGARA MOHAWK POWER CORPORATION, PSEG LONG ISLAND, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, PENNSYLVANIA ELECTRIC COMPANY, AND METROPOLITAN EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU<br>ONE BATTERY PARK PLAZA, 34TH FLOOR<br>NEW YORK NY 10004 | KCHRISTODOULOU@CULLENLLP.COM | Email |
| COUNSEL TO OSJ OF PETERBOROUGH LLC | CUTOLO BARROS LLC | ATTN: JOSEPH A. KUTSCHMAN III, ESQ.<br>46-50 THROCKMORTON STREET<br>FREEHOLD NJ 07728 | | First-Class Mail |
| COUNSEL TO TOWNSHIP OF BARNEGAT, MANCHESTER TOWNSHIP TAX OFFICE | DASTI & STAIGER, P.C. | ATTN: WILLIAM J. OXLEY<br>310 LACEY ROAD<br>FORKED RIVER NJ 08731 | WOXLEY@DASTILAW.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN, ESQ.<br>105 WEST MADISON STREET, SUITE 2300<br>CHICAGO IL 60602 | DCHRISTIAN@DCA.LAW | Email |
| COUNSEL TO GREEN DOT CORPORATION AND GREEN DOT BANK | DAVIS WRIGHT TREMAINE LLP | ATTN: MICHAEL GOETTIG<br>920 FIFTH AVENUE<br>SUITE 3300<br>SEATTLE WA 98104-1610 | MICHAELGOETTIG@DWT.COM<br>HUGHMCCULLOUGH@DWT.COM<br>SAHARSOOMRO@DWT.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 1970 GROUP, INC. | DEBEVOISE & PLIMPTON LLP | ATTN: ERICA S. WEISGERBER, ELIE J. WORENKLEIN, MATTHEW J. SORENSEN<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | EWEISGERBER@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MJSORENSEN@DEBEVOISE.COM | Email |
| COUNSEL TO K LOGIX LLC | DEMERLE & ASSOCIATES, P.C. | ATTN: PATRICIA ANTONELLI, ESQ.<br>10 CITY SQUARE<br>BOSTON MA 02129 | PANTONELLI@DEMERLEPC.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: RICHARD A. CHESLEY, JEFFREY S. TOROSIAN<br>444 WEST LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | RICHARD.CHESLEY@US.DLAPIPER.COM | Email |
| COUNSEL TO MEDIMPACT HEALTHCARE SYSTEMS, INC. | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA<br>51 JOHN F. KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM | Email |
| COUNSEL TO ERX NETWORK, LLC | DORSEY & WHITNEY LLP | ATTN: ERIC LOPEZ SCHNABEL, ESQ., ALESSANDRA GLORIOSO, ESQ.<br>300 DELAWARE AVENUE, SUITE 1010<br>WILMINGTON DE 19801 | SCHNABEL.ERIC@DORSEY.COM<br>GLORIOSO.ALESSANDRA@DORSEY.COM | Email |
| COUNSEL TO THOMPSON & THOMPSON, LLC, THE EDGE GROUP, INC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, ESQ., LAWRENCE J. KOTLER<br>30 S. 17TH STREET<br>PHILADELPHIA PA 19103 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO 3L NOTES TRUSTEE, CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A AND THE RAD GUC EQUITY TRUST (COLLECTIVELY, THE “TRUSTS”) | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM | Email |
| COUNSEL TO OLIVE PROPERTIES LLC | ERVIN COHEN & JESSUP LLP | C/O BYRON Z. MOLDO, ESQ.<br>ERVIN COHEN & JESSUP LLP<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: DARREN A. PASCARELLA<br>400 RXR PLAZA<br>UNIONDALE NY 11556 | DPASCARELLA@FARRELLFRITZ.COM | Email |
| COUNSEL TO MIDWOOD MANAGEMENT CORP., AS PROPERTY MANAGER FOR CANNONBUT LLC, AND RC SOUTHAMPTON LLC | FARRELL FRITZ, P.C. | ATTN: JOHN C. STELLAKIS<br>100 MOTOR PARKWAY<br>SUITE 300<br>HAUPPAUGE NY 11788 | JSTELLAKIS@FARRELLFRITZ.COM | Email |
| COUNSEL TO AQUITANIA, CORP., COLELLA FAMILY PARTNERS AND SAMUEL D. COLELLA, TRUSTEE OF THE COLELLA FAMILY NON-EXEMPT MARITAL DEDUCTION TRUST DATED 9/21/1992 | FLASTER/GREENBERG P.C. | ATTN: WILLIAM J. BURNETT, ESQUIRE<br>1801 CHAPEL AVENUE WEST<br>CHERRY HILL NJ 08002 | WILLIAM.BURNETT@FLASTERGREENBERG.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CVS PHARMACY INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL<br>90 PARK AVE, 37TH FLOOR<br>NEW YORK NY 10016 | ASEKEL@FOLEY.COM | Email |
| COUNSEL TO AJC LEGACY TRUST LLC, BM PROPERTIES | FORMAN HOLT | ATTN: MICHAEL E. HOLT<br>365 WEST PASSAIC STREET<br>SUITE 400<br>ROCHELLE PARK NJ 07662 | MHOLT@FORMANLAW.COM | Email |
| COUNSEL TO DJM NNN IV LLC | FRIEDMAN LAW GROUP, P.C | ATTN: J. BENNETT FRIEDMAN<br>1900 AVENUE OF THE STARS<br>SUITE 1000<br>LOS ANGELES CA 90067 | JFRIEDMAN@FLG-LAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO DIVISIONS INC. D/B/A DIVISIONS MAINTENANCE GROUP | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN | GENOVA BURNS LLC | ATTN: DANIEL M. STOLZ<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM | Email |
| COUNSEL TO DANITA BROWN AND DONALD BROWN, MURRAY AVENUE MARKET | GENOVA BURNS LLC | ATTN: DONALD W. CLARKE, ESQ., R. EDWARD STONE III, ESQ.<br>494 BROAD STREET<br>NEWARK NJ 07102 | RSTONE@GENOVABURNS.COM | Email |
| COUNSEL TO CREST PROPERTIES LLC; DERRY REALTY GROUP LLC; ECK-ALIQUIPPA PA LP; GREGORY P. DISCHINAT; JOANN DISCHINAT; MIRIAM CHU AND YOLANDA SCHEFFOLD, TRUSTEES OF CHU FAMILY TRUST, STEVEN WEISSMAN AND CHARISSA CHU, TRUSTEES OF CHU-WEISSMAN FAMILY TRUST, AND CHRISTIAN SCHEFFOLD AND YOLANDA SCHEFFOLD; PHR VILLAGE, LLC; PA HOPEWELL LLC, WILLIAM BURKE; AND T.F. ASSOCIATES, LAGUNA WOODS RA, LLC | GIBBONS P.C. | ATTN: JOHN S. MAIRO, MARK B. CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-3510 | JMAIRO@GIBBONSLAW.COM<br>MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO WELLDYNERX, LLC | GIORDANO, HALLERAN & CIESLA, P.C. | ATTN: COURTNEY G. SCHROEDER, DONALD F. CAMPBELL, JR.<br>125 HALF MILE ROAD<br>SUITE 300<br>RED BANK NJ 07701 | CSCHROEDER@GHCLAW.COM<br>DCAMPBELL@GHCLAW.COM | Email |
| COUNSEL TO STATE STREET PARTNERS LLC, WESTCORE BRAVO LANCASTER LLC, TMT BEAR CREEK SHOPPING CENTER, INC. AND SVCN 1 LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ.<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| LOCAL COUNSEL TO DIP AGENT & AGENT UNDER PREPETITION CREDIT AGREEMENT, BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, JULIA FROST-DAVIES<br>500 CAMPUS DRIVE, SUITE 400<br>FLORHAM PARK NJ 07932-0677 | BRODYA@GTLAW.COM<br>JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA N.A. | GREENBERG TRAURIG, LLP | ATTN: JULIA FROST-DAVIES<br>ONE INTERNATIONAL PLACE<br>SUITE 2000<br>BOSTON MA 02110 | JULIA.FROSTDAVIES@GTLAW.COM | Email |
| COUNSEL TO MILL AVENUE ASSOCIATES, LLC | HALPERIN BATTAGLIA BENZIJA, LLP | ATTN: WALTER BENZIJA, ESQ., DONNA H. LIEBERMAN, ESQ.<br>40 WALL STREET<br>37TH FLOOR<br>NEW YORK NY 10005 | WBENZIJA@HALPERINLAW.NET<br>DLIEBERMAN@HALPERINLAW.NET<br>RECEPTION@HALPERINLAW.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: ERIC R. PERKINS, ESQ<br>103 EISENHOWER PARKWAY, SUITE 403<br>ROSELAND NJ 07068-1031 | | First-Class Mail |
| COUNSEL TO UNIVERSAL PROTEIN SUPPLEMENTS CORP. DBA UNIVERSAL NUTRITION | HILL WALLACK LLP | ATTN: MICHAEL KAHME, ESQ.<br>21 ROSZEL ROAD<br>P.O. BOX 5226<br>PRINCETON NJ 08543 | MKAHME@HILLWALLACK.COM | Email |
| COUNSEL TO 2545 GETZVILLE LLC | HODGSON RUSS LLP | ATTN: JON T. POWERS, ESQ.<br>140 PEARL STREET, SUITE 140<br>BUFFALO NY 14202 | TPOWERS@HODGSONRUSS.COM | Email |
| COUNSEL TO EXPRESS SCRIPTS, INC. | HUSCH BLACKWELL LLP | ATTN: REBECCA R. STARNER<br>1801 PENNSYLVANIA AVE., NW<br>SUITE 1000<br>WASHINGTON DC 20006 | REBECCA.STARNER@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO SKBB INVESTMENTS | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ., NATHAN BASALYGA, ESQ.<br>1500 BROADWAY, SUITE 2900<br>NEW YORK NY 10036 | LOUIS.DELUCIA@ICEMILLER.COM<br>ALYSON.FIEDLER@ICEMILLER.COM<br>NATHAN.BASALYGA@ICEMILLER.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, VICTORIA ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM<br>VARGEROPLOS@JW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER<br>2323 ROSS AVENUE, SUITE 600<br>DALLAS TX 75201 | WFARMER@JW.COM | Email |
| COUNSEL TO CONTINGENCE LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SINIS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO FIVE BELOW, INC. | JONES DAY | ATTN: HEATHER LENNOX, T. DANIEL REYNOLDS<br>901 LAKESIDE AVE<br>CLEVELAND OH 44114 | HLENNOX@JONESDAY.COM<br>TDREYNOLDS@JONESDAY.COM | Email |
| COUNSEL TO FNRP REALTY ADVISORS, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT,ESQ.<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER INTEGRATED LOGISTICS, INC. AND RYDER TRANSPORTATION SOLUTIONS, LLC (COLLECTIVELY, “RYDER”), BENDERSON DEVELOPMENT GROUP, BRIXMOR PROPERTYGROUP, FIRST WASHINGTON REALTY, LERNER PROPERTIES, NNNREIT, INC., AND REGENCY CENTERS, L.P, EAST PARK DEVELOPMENT, LLC AND FOX CHAPEL PLAZA | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., ERIC R. WILSON, ESQ., MAEGHAN J. MCLOUGHLIN, ESQ., ROBERT L. LEHANE, ESQ., JENNIFER D. RAVIELE, ESQ., CONNIE Y. CHOE, ESQ., JOHN CHURCHILL, ESQ.<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | MMCLOUGHLIN@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRY.COM<br>CCHOE@KELLEYDRYE.COM<br>JCHURCHILL@KELLEYDRYE.COM | Email |
| COUNSEL TO THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST, TRUSTEE OF THE RAD SUB-TRUST A, AND TRUSTEE OF THE RAD GUC EQUITY TRUST | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ANDRES BARAJAS, DANE P. KANE, CONNIE Y. CHOE<br>ONE JEFFERSON ROAD, 2ND FLOOR<br>PARSIPPANY NJ 07054 | RLEHANE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO BRIXMOR PROPERTY GROUP, FIRST WASHINGTON REALTY, INC., NEWMARK MERRILL COMPANIES, NNN REIT, INC., AND REGENCY CENTERS, L.P, THOMAS A. PITTA, SOLELY IN HIS CAPACITIES AS CO-TRUSTEE OF THE RAD MASTER TRUST AND TRUSTEE OF THE RAD SUB-TRUST A | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE Y. CHOE, DANA P. KANE, ANDRES BARAJAS<br>7 GIRALDA FARMS<br>SUITE 340<br>MADISON NJ 07940 | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>DKANE@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Email |
| COUNSEL TO COUNTY OF KERN, STATE OF CALIFORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: JORDAN KAUFMAN (BANKRUPTCY DIVISION)<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO INMAR RX SOLUTIONS, INC. | KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: PAUL M. ROSENBLATT, ESQ., COLIN M. BERNARDINO<br>1100 PEACHTREE STREET<br>SUITE 2800<br>ATLANTA GA 30309 | PROSENBLATT@KTSLAW.COM<br>CBERNARDINO@KTSLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AUDUBON SQUARE INC, PENA REALTY HOLDINGS COMPANY, LLC, RAP EAST MARKET YORK, LLC, RAP ETTERS, LLC, RAP SMYRNA, LLC, RAP MILFORD, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN<br>10000 LINCOLN DRIVE EAST<br>SUITE 201<br>MARLTON NJ 08053 | CBRENNAN@KLEHR.COM | Email |
| COUNSEL TO AMERISOURCEBERGEN DRUG CORPORATION | KLEHR HARRISON HARVEY BRANZBURG, LLP | ATTN: MORTON R. BRANZBURG, ESQ<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO THE AD HOC SECURED NOTEHOLDER GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: RACHAEL L. RINGER, ADAM C. ROGOFF, MEGAN M. WASSON<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RRINGER@KRAMERLEVIN.COM<br>AROGOFF@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM | Email |
| COUNSEL TO THE GOLDENBERG GROUP, KINGSWAY REALTY COMPANY, GOODMAN PROPERTIES AND AMS OLYPHANT RA, LLC | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO C&S WHOLESALE GROCERS, LLC | LANDIS RATH & COBB LLP | ATTN: KIMBERLY A. BROWN, COLIN R. ROBINSON, JOSHUA B. BROOKS<br>919 MARKET STREET, SUITE 1800<br>WILMINGTON DE 19801 | BROWN@LRCLAW.COM<br>ROBINSON@LRCLAW.COM<br>BROOKS@LRCLAW.COM | Email |
| COUNSEL TO DOLLAR TREE STORES, INC. | LATHAM & WATKINS LLP | ATTN: ADAM S. RAVIN, CANDACE M. ARTHUR<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | ADAM.RAVIN@LW.COM<br>CANDACE.ARTHUR@LW.COM | Email |
| COUNSEL TO DOLLAR TREE STORES, INC. | LATHAM & WATKINS LLP | ATTN: JONATHAN GORDON<br>330 NORTH WABASH AVENUE<br>SUITE 2800<br>CHICAGO IL 60611 | JONATHAN.GORDON@LW.COM | Email |
| COUNSEL TO RWY TRUST | LAU & ASSOCIATIES, P.C. | ATTN: SHAWN J. LAU<br>4228 SAINT LAWERENCE AVENUE<br>READING PA 19606 | SHAWN_LAU@MSN.COM | Email |
| COUNSEL TO HVP2 LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>113 CEDARHILL AVE<br>MAHWAH NJ 07430 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO HVP2 LLC, NEW HARTFORD HOLDINGS LLC, GALLASHEA PROPERTIES, LLC | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>117 SOUTH MAIN ST<br>SPRING VALLEY NY 10977 | SHMUEL.KLEIN@VERIZON.NET | Email |
| COUNSEL TO RETAIL SITE SPECIALISTS, LLC, ANDERSON RETAIL, LLC, LAGUNA HARBOUR LLC & LAGUNA OAKS, LLC | LAW OFFICE OF WILLIAM P. FENNELL, A.P.L.C. | ATTN: WILLIAM P. FENNELL, ESQ<br>600 WEST BROADWAY, SUITE 930<br>SAN DIEGO CA 92101 | WILLIAM.FENNELL@FENNELLLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PROFECTUS CAPITAL LLC | LAW OFFICES OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER, ESQ.<br>16000 VENTURA BLVD.<br>SUITE 1000<br>ENCINO CA 91436 | | First-Class Mail |
| COUNSEL TO WASHINGTON TOWN CENTER, LLC (“WTC”) AND WEST CAPITOL SHOPPING CENTER, LLC (“WCSC”) & AULDAN COMPANY, L.L.C. & 4151 WHITE PLAINS ROAD LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL TO PLATT PARTNERS,L.P AND HARBOR CENTER PARTNERS, LP | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, ESQ.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO TENNINGTON ASSOCIATES, LP AND PINEHAVEN ASSOCIATES MOTEL LP | LAZARE POTTER GIACOVAS & MOYLE LLP | ATTN: ANNA PIA D. FELIX, ESQ., MICHAEL T. CONWAY, ESQ.<br>747 THIRD AVENUE, 16TH FLOOR<br>NEW YORK NY 10017 | AFELIX@LPGMLAW.COM<br>MCONWAY@LPGMLAW.COM | Email |
| COUNSEL TO BLUE JAY CENTER, LLC | LEECH TISHMAN FUSCALDO & LAMPL LLC | ATTN: JOHN J. JACKO III<br>1949 BERLIN ROAD<br>SUITE 201<br>CHERRY HILL NJ 08003 | JJACKO@LEECHTISHMAN.COM | Email |
| COUNSEL TO KACHR, LLC | LEIGHTON LAW GROUP, LLC | ATTN: JAY B. LEIGHTON, ESQ.<br>24548 EAST MAIN STREET, SUITE 101<br>P.O. BOX 461<br>COLUMBUS NJ 08022 | | First-Class Mail |
| COUNSEL TO B.A.G. NORTHEAST NO. 195 L.P. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK | ATTN: DANIEL H. REISS, ESQ.<br>2828 LA CIENEGA AVE.<br>LOS ANGELES CA 90034 | DHR@LNBYG.COM | Email |
| COUNSEL TO SACC INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: JOHN-PATRICK M. FRITZ, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | JPF@LNBYG.COM<br>JSK@LNBYG.COM | Email |
| COUNSEL TO 1199SEIU UNITED HEALTHCARE WORKERS EAST, 1199SEIU HEALTH CARE EMPLOYEES PENSION FUND, 1199SEIU LEAGUE TRAINING & UPGRADING FUND, AND 1199SEIU EMPLOYER CHILD CARE FUND | LEVY RATNER, P.C. | ATTN: JESSICA I. APTER, RYAN J. BARBUR<br>80 EIGHTH AVENUE<br>8TH FLOOR<br>NEW YORK NY 10011 | JAPTER@LEVYRATNER.COM<br>RBARBUR@LEVYRATNER.COM | Email |
| COUNSEL TO GREAT AMERICAN INSURANCE COMPANY OF NEW YORK, GREAT AMERICAN ASSURANCE COMPANY, AND GREAT AMERICAN SPIRIT INSURANCE COMPANY | LINDABURY MCCORMICK ESTABROOK & COOPER, P.C. | ATTN: JAY LAVROFF, ESQ.<br>53 CARDINAL DRIVE, P.O. BOX 2369<br>WESTFIELD NJ 07091 | JLAVROFF@LINDABURY.COM | Email |
| COUNSEL TO SCHWARTZ HALFMOON ASSOCIATES, LLC | LOEB & LOEB LLP | ATTN: JOHN A. PISKORA, VADIM J. RUBINSTEIN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | JPISKORA@LOEB.COM<br>VRUBINSTEIN@LOEB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 9TH & HIGHLAND, LLC, RAD PA, LLC & BLOCH IRONWOOD, LLC | LUNDY, BELDECOS & MILBY, P.C. | ATTN: JESSICA M. GULASH, ESQ.<br>450 N. NARBERTH AVENUE<br>SUITE 200<br>NARBERTH PA 19072 | JGULASH@LBMLAW.COM | Email |
| COUNSEL TO AMTRUST NORTH AMERICA, INC. | MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER, ESQ.<br>23611 CHAGRIN BLVD<br>SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO NOVO NORDISK INC. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, ESQ., CLEMENT J. FARLEY, ESQ<br>100 MULBERRY STREET<br>FOUR GATEWAY CENTER<br>NEWARK NJ 07102 | JTESTA@MCCARTER.COM<br>CFARLEY@MCCARTER.COM | Email |
| COUNSEL TO SOUTHERN CALIFORNIA UFCW UNIONS & DRUG EMPLOYERS PENSION FUND AND THE SOUTHERN CALIFORNIA DRUG BENEFIT FUND | MCDOWELL LAW, PC | ATTN: PAUL S. PFLUMM, ESQ.<br>46 W. MAIN STREET<br>MAPLE SHADE NJ 08052 | PPFLUMM@MCDOWELLLEGAL.COM | Email |
| COUNSEL TO HALEON US SERVICES, INC., FORMERLY KNOWN AS GSK CONSUMER HEALTHCARE SERVICES INC. AND ITS AFFILIATES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, VIRGINIA T. SHEA<br>1300 MOUNT KEMBLE AVE<br>MORRISTOWN NJ 07962 | GBRESSLER@MDMC-LAW.COM<br>VSHEA@MDMC-LAW.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO III, MICHELE M. DUDAS<br>75 LIVINGSTON AVENUE<br>SUITE 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>MDUDAS@MSBNJ.COM | Email |
| COUNSEL TO 1021 FIRST AVENUE CONWAY, LLC, IVI WORLD LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN A. JAYSON, ESQ., STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE<br>SUITE 2F<br>MORRIS PLAINS NJ 07950 | SJAYSON@MSKLAW.NET | Email |
| COUNSEL TO GOLDCO PARTNERS | MILL RUN OFFICE CENTER | ATTN: KEVIN T FOGERTY<br>1275 GLENLIVET DRIVE<br>SUITE 150<br>ALLENTOWN PA 18106 | KFOGERTY@FOGERTYLAW.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: IAN A. HAMMEL, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | IAHAMMEL@MINTZ.COM | Email |
| COUNSEL TO NBPIV DELRAN LLC | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH, ESQ.<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRWALSH@MINTZ.COM | Email |
| CO-COUNSEL TO THE RAD LIQUIDATING TRUST AND THE WIND-DOWN DEBTOR | MORGAN, LEWIS & BOCKIUS LLP | ATTN: CELINE M. DESANTIS<br>ONE FEDERAL STREET<br>BOSTON MA 02110 | CELINE.DESANTIS@MORGANLEWIS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO THE RAD LIQUIDATING TRUST AND THE WIND-DOWN DEBTOR | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III, MATTHEW C. ZIEGLER, SOPHIA C. AGUILAR<br>2222 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM<br>SOPHIA.AGUILAR@MORGANLEWIS.COM | Email |
| COUNSEL TO BTS (WYOMISSING) L.P., ORION DEVELOPMENT RA LXVII, LLC, AND ORION DEVELOPMENT XXIII, LLC | MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF, ALLISON AROTSKY<br>1407 BROADWAY<br>39TH FLOOR<br>NEW YORK NY 10018 | LBERKOFF@MORITTHOCK.COM<br>AAROTSKY@MORITTHOCK.COM | Email |
| COUNSEL TO DGMM LP AND MMDG LP | MORRISON COHEN LLP | ATTN: ALVIN C. LIN, ESQ., DAVID J. KOZLOWSKI, ESQ.<br>909 THIRD AVENUE, 27TH FLOOR<br>NEW YORK NY 10022 | ALIN@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First-Class Mail |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC, CASCADE WHOLESALE HARDWARE, INC., 169 HOLDING CORP. | NORRIS MCLAUGHLIN, P.A. | ATTN: MELISSA A. PEÑA, BRUCE J. WISOTSKY, ESQ.<br>400 CROSSING BOULEVARD, 8TH FLOOR<br>P.O. BOX 5933<br>BRIDGEWATER NJ 08807-5933 | MAPENA@NORRIS-LAW.COM<br>BJWISOTSKY@NORRIS-LAW.COM | Email |
| COUNSEL TO LANDLORD, SLIGO REALTY AND SERVICE CORP., LANDLORD/CREDITOR, 508 MONROE TURNPIKE, LLC, ROCHDALE VILLAGE INC. | NORRIS MCLAUGHLIN, P.A. | ATTN: STUART L. KOSSAR, ESQ<br>7 TIMES SQUARE<br>21ST FLOOR<br>NEW YORK NY 10036-6524 | SLKOSSAR@NORRIS-LAW.COM | Email |
| COUNSEL TO TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: D. ALEXANDER BARNES, ESQUIRE<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, SUITE 3400<br>PHILADELPHIA PA 19102 | ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PINTZUK BROWN REALTY GROUP, TINUITI, INC. | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE, ESQUIRE, D. ALEXANDER BARNES, ESQUIRE<br>1120 ROUTE 73, SUITE 420<br>MOUNT LAUREL NJ 08054-5108 | EDMOND.GEORGE@OBERMAYER.COM<br>ALEXANDER.BARNES@OBERMAYER.COM | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF US ATTORNEY, DISTRICT OF NEW JERSEY | ATTN: EAMONN O'HAGAN, ESQ., SENIOR BANKRUPTCY COUNSEL<br>970 BROAD STREET, SUITE 700<br>NEWARK NJ 07102 | EAMONN.OHAGAN@USDOJ.GOV | Email |
| COUNSEL TO FAIR OAKS, LLC, THE CHEN 1998 FAMILY TRUST & 170 SAN MATEO ROAD PARTNERSHIP, TONI A. DIMICELI, TRUSTEE, ET AL. | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQUIRE<br>21 MAIN STREET, SUITE 158<br>HACKENSACK NJ 07601 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HILROD HOLDINGS L.P. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, TEDDY M. KAPUR, STEVEN W. GOLDEN<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | BSANDLER@PSZJLAW.COM<br>TKAPUR@PSZJLAW.COM<br>SGOLDEN@PSZJLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GREATER BUTLER MART HOLDINGS, LLC | PAPERNICK & GEFSKY, LLC | ATTN: ROBERT L. MURPHY, ESQ<br>34TH FLOOR, ONE OXFORD CENTRE<br>301 GRANT STREET<br>PITTSBURGH PA 15219 | RMURPHY@PAPERNICK-GEFSKY.COM | Email |
| COUNSEL TO PCE PARTNERS LLC, HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DEANNA L. KOESTEL; DAVID E. SKLAR<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO HELEN OF TROY L.P., AND KAZ USA, INC. | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| COUNSEL TO MASS JAZ LLC | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOSEPH C. BARSALONA II, KATHERINE R. BEILIN<br>COURT PLAZA SOUTH<br>21 MAIN STREET SUITE 200<br>HACKENSACK NJ 07601 | JBARSALONA@PASHMANSTEIN.COM<br>KBEILIN@PASHMANSTEIN.COM | Email |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CHRISTOPHER HOPKINS, SEAN A.MITCHELL, ALISON R. BENEDON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>ABENEDON@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>SMITCHELL@PAULWEISS.COM | Email |
| COUNSEL TO CMWLTH OF PENNSYLVANIA | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: DEBRA D. WARRING, MELISSA L VAN ECK<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>HARRISBURG PA 17120 | DWARRING@ATTORNEYGENERAL.GOV | Email |
| COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF THE GENERAL COUNSEL | ATTN: KELSEY L. OWENS, ESQ., JOEL W. RUDERMAN<br>445 12TH STREET, S.W.<br>WASHINGTON DC 20024-2101 | OWENS.KELSEY1@PBGC.GOV<br>EFILE@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email |
| COUNSEL TO CITY OF RIVERVIEW | PENTIUK, COUVREUR & KOBILJAK, P.C. | ATTN: RANDALL A. PENTIUK<br>2915 BIDDLE AVENUE, SUITE 200<br>WYANDOTTE MI 48192 | RPENTIUK@PCK-LAW.COM | Email |
| COUNSEL TO 3301 PROPERTIES , LLC, 5215 PROPERTIES, LLC, 1950 FULTON LLC | PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ.<br>369 LEXINGTON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017 | DPICK@PICKLAW.NET | Email |
| COUNSEL TO EBONY BATES | PIRO ZINNA CIFELLI PARIS & GENITEMPO, LLC | ATTN: ALEC Q. DUFFY, ESQ.<br>360 PASSAIC AVENUE<br>NUTLEY NJ 07110 | ADUFFY@PIROZINNALAW.COM | Email |
| COUNSEL TO B.A.G. NORTHEAST NO. 195 L.P. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: BRETT S. MOORE, ESQ., JENNY ZHOU, ESQ.<br>5 SYLVAN WAY, SUITE 110<br>P.O. BOX 218<br>PARSIPPANY NJ 07054 | BSMOORE@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SACC INC., SKD CONSTRUCTION CO., LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, ZHENYI ZHOU, WARREN J. MARTIN JR., ESQ., KIMBERLY N. PAGEAU, ESQ.<br>100 SOUTHGATE PARKWAY<br>P.O. BOX 1997<br>MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM<br>JZHOU@PBNLAW.COM<br>WJMARTIN@PBNLAW.COM<br>KNPAGEAU@PBNLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ.<br>7 TIMES SQUARE<br>NEW YORK NY 10036-6569 | SLIEBERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL TO CENTERBRIDGE SPECIAL CREDIT PARTNERS IV MASTER, L.P. | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ., BARRY J. ROY, ESQ.<br>293 EISENHOWER PARKWAY, SUITE 100<br>LIVINGSTON NJ 07039 | JRABINOWITZ@RLTLAWFIRM.COM<br>BROY@RLTLAWFIRM.COM | Email |
| COUNSEL FOR THE PLANTIFF IN THE WARN CLASS ACTION | RAISNER ROUPINIAN LLP | ATTN: GAIL C. LIN, JACK A. RAISNER, RENE S. ROUPINIAN<br>270 MADISON AVENUE, SUITE 1801<br>NEW YORK NY 10016 | GCL@RAISNERROUPINIAN.COM<br>JAR@RAISNERROUPINIAN.COM<br>RSR@RAISNERROUPINIAN.COM | Email |
| COUNSEL TO QUALTRICS, LLC | RAY QUINNEY & NEBEKER, P.C. | ATTN: DAVID H. LEIGH<br>36 SOUTH STATE STREET<br>14TH FLOOR<br>SALT LAKE CITY UT 84111 | | First-Class Mail |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: JASON D. ANGELO, ESQ.<br>506 CARNEGIE CENTER<br>SUITE 300<br>PRINCETON NJ 08540 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, ESQ<br>2850 N. HARWOOD ST<br>SUITE 1500<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SIMONE DEVELOPMENT COMPANIES | ROBINSON & COLE LLP | ATTN: EVAN LAZEROWITZ, ESQUIRE, PATRICK BIRNEY, ESQUIRE, RICHARD WILLI, ESQUIRE<br>666 THIRD AVENUE<br>CHRYSLER EAST BUILDING, 20TH FLOOR<br>NEW YORK NY 10017 | ELAZEROWITZ@RC.COM<br>PBIRNEY@RC.COM<br>RWILLI@RC.COM | Email |
| COUNSEL TO BLS BRATTLEBORO LLC | ROETZEL & ANDRESS, LPA | ATTN: TIMOTHY M. REARDON<br>6550 SEVILLE DRIVE<br>SUITE B<br>CANFIELD OH 44406 | TREARDON@RALAW.COM | Email |
| COUNSEL TO CREDITOR NIKOLAOS ZIGOURIS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF, ESQ.<br>31-19 NEWTOWN AVENUE, SEVENTH FLOOR<br>ASTORIA NY 11102 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FOREST VALLEY STATION LLC, ELEMENT FLEET CORPORATION, KENT HOLDING LLC AND, FIRST NORTHERN STAR LLC, FAMTAN LLC, MARY ANN GENUARIO, L/S 1200 INTREPID AVENUE, LP | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, JOHN D. DEMMY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>JOHN.DEMMY@SAUL.COM | Email |
| COUNSEL TO KYRA AND BENJAMIN MORROW, BRANDPOINT | SAXTON & STUMP, LLC | ATTN: BARRY A. SOLODKY, ESQUIRE<br>280 GRANITE RUN DRIVE<br>SUITE 300<br>LANCASTER PA 17601 | BSO@SAXTONSTUMP.COM | Email |
| COUNSEL TO THE JACKSON INVESTMENT COMPANY, LLC AND MUSSO PROPERTIES | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO AUDIOEC INC. D/B/A ARTCREATIVITY, AG WGI, LLC, CONFIGURE, INC. | SCHENCK, PRICE, SMITH & KING, LLP | ATTN: FRANKLIN BARBOSA, JR., ESQ.<br>220 PARK AVENUE<br>P.O. BOX 991<br>FLORHAM PARK NJ 07932-0991 | | First-Class Mail |
| COUNSEL TO LEASE 2212 - 6330 KENWOOD AVE | SCHWARTZ & GREENBAUM, LLC | ATTN: CRAIG M. SCHWARTZ, ESQ.<br>409 WASHINGTON AVENUE, SUITE 300<br>TOWSON MD 21204 | CMS@SGMDLAW.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO IMAGEONE INTERCO, LLC D/B/A IMAGEONE INDUSTRIES, LL | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: MICHAEL B. DUBIN, ESQ., WILLIAM J. MAFFUCCI, ESQ.<br>2617 HUNTINGDON PIKE<br>HUNTINGDON VALLEY PA 19006 | MDUBIN@SOGTLAW.COM<br>WMAFFUCCI@SOGTLAW.COM | Email |
| COUNSEL TO THE TRUSTEES FOR THE SENIOR SECURED NOTES | SEWARD & KISSEL LLP | ATTN: RONALD A HEWITT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | HEWITT@SEWKIS.COM | Email |
| COUNSEL TO DOVER MANAGEMENT CO. | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CREDITOR RIZONA INC., RA2 WILDWOOD LLC AND RA2 LAKEHURST LLC | SHAPIRO, CROLAND, REISER, APFEL & DI LORIO, LLP | ATTN: JOHN P. DI LORIO, ROBERT P. SHAPIRO<br>CONTINENTAL PLAZA II<br>411 HACKENSACK AVE., 6TH FLOOR<br>HECKENSACK NJ 07601 | JDIIORIO@SHAPIROCROLAND.COM<br>RSHAPIRO@SHAPIROCROLAND.COM | Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK<br>1030 DORIS RD<br>AUBURN HILLS MI 48326 | | First-Class Mail |
| COUNSEL TO MASS JAZ LLC, ERX NETWORK HOLDINGS, INC., ERX NETWORK, LLC | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ., ANTHONY R. SCARCELLA<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | EGOLDSTEIN@GOODWIN.COM<br>ASCARCELLA@GOODWIN.COM | Email |
| COUNSEL TO PLAINTIFFS MARGARET BIANUCCI, KATHRYN EDWARDS, ERICA JUDKA, AND FAITH SPIKER IN THE CLASS ACTION AND ON BEHALF OF THE PRELIMINARILY APPROVED SETTLEMENT CLASS | SHUB JOHNS & HOLBROOK LLP | ATTN: BENJAMIN F. JOHNS<br>FOUR TOWER BRIDGE<br>200 BARR HARBOR DRIVE, SUITE 400<br>CONSHOHOCKEN PA 19428 | BJOHNS@SHUBLAWYERS.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN : DENNIS M. TWOMEY, JACKSON GARVEY<br>ONE SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | DTWOMEY@SIDLEY.COM<br>JGARVEY@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT<br>350 S. GRAND AVENUE<br>LOS ANGELES CA 90071 | AGUMPORT@SIDLEY.COM | Email |
| COUNSEL TO MCKESSON CORPORATION | SIDLEY AUSTIN LLP | ATTN: JOHN J. KUSTER<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | JKUSTER@SIDLEY.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SILLS CUMMIS & GROSS P.C | ATTN: ANDREW SHERMAN, BORIS MANKOVETSKIY, GREGORY A. KOPACZ<br>THE LEGAL CENTER, ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD<br>NEWARK NJ 07102 | ASHERMAN@SILLSCUMMIS.COM<br>BMANKOVETSKIY@SILLSCUMMIS.COM<br>GKOPACZ@SILLSCUMMIS.COM | Email |
| COUNSEL TO NEW WAPPINGERS CENTERPOINT LLC, BLUMEL-211 ASSOCIATES, LLC, MARIST CENTERPOINT, LLC, GC MAIN STREET OWNERS LLC, MARKET SQUARE PLAZA I, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC AND IPSOS MMA, INC | SPENCER FANE LLP | ATTN: JOHN G. WILLARD, ESQ.<br>1 NORTH BRENTWOOD BLVD<br>SUITE 1200<br>ST. LOUIS MO 63105-3900 | JGWILLARD@SPENCERFANE.COM | Email |
| COUNSEL TO 1.5L NOTES TRUSTEE, CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | JEFFREY.ROTHLEDER@SQUIREPB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL<br>1120 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK NY 10036 | NORMAN.KINEL@SQUIREPB.COM | Email |
| COUNSEL TO CSC DELAWARE TRUST COMPANY, AS SUCCESSOR TRUSTEE | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON, MAURA P. MCINTYRE<br>1000 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | PETER.MORRISON@SQUIREPB.COM<br>MAURA.MCINTYRE@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, LS MORRELL LLC, SANTIAGO HOLDINGS II LLC, YOKO C GATES TRUST, JOSEPH MURPHY CORPORATION, FELOS ASSOCIATES LLC, ALD CAPITAL PA LLC, CONOPCO INC D/B/A UNILEVER NA, RAP DALLAS LP, RAP HAMLIN LP, SADG-1 LIMITED PARTNERS, SADG-3 LIMITED PARTNERSHIP, SADG-4 LIMITED PARTNERSHIP, THE LIBMAN COMPANY, ROBERT MARIN AND CELESET DE SCHULTHESS MARIN FAMILY TRUST, EDGEMARK LITTLETON, LLC, BETHEL PARK LIBRARY, LLC, RED LION BROADWAY, LLC, 569 BROADWAY ASSOCIATES, MT. LEBANON COOKE, LP, HARBOR CENTER PARTNERS, L.P. | STARK & STARK, PC | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>P.O. BOX 5315<br>PRINCETON NJ 08543 | TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First-Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: HALEY VAN EREM<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US<br>HVANEREM@OAG.MARYLAND.GOV | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | | First-Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | | First-Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First-Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First-Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First-Class Mail |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First-Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | | First-Class Mail |
| COUNSEL TO KIN PROPERTIES, INC., FUNDAMENTALS COMPANY LLC, MASCOT LLC, MASUE LLC, MABY LLC, HILLSBOROUGH ASSOCIATES, JANESS ASSOCIATES, MUSUE LLC, BAYVIEW ASSOCIATES, NATHAN JEFFREY LLC, AND JASUE LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES, ESQ.<br>2001 L STREET, NW<br>SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ.<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO PETER ORTIZ | THE HINDS LAW GROUP, APC | ATTN: JAMES ANDREW HINDS, JR.<br>2390 CRENSHAW BLVD., STE. 240<br>TORRANCE CA 90501 | JHINDS@HINDSLAWGROUP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ENGIE RESOURCES LLC, ENGIE POWER & GAS LLC | THE LANE LAW FIRM, PLLC | ATTN: MATTHEW W. BOURDA<br>6200 SAVOY DRIVE<br>SUITE 1150<br>HOUSTON TX 77036 | MATT.BOURDA@LANELAW.COM | Email |
| COUNSEL TO TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: GINA BAKER HANTEL<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | Email |
| COUNSEL TO LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | TRIF & MODUGNO LLC | ATTN: LOUIS A. MODUGNO<br>89 HEADQUARTERS PLAZA<br>NORTH TOWER, SUITE 1201<br>MORRISTOWN NJ 07960 | LMODUGNO@TM-FIRM.COM | Email |
| COUNSEL TO SKYLINE ROCKY ROAD ACQUISITION, LLC | TROUTMAN PEPPER LOCKE LLP | ATTN: DEBORAH KOVSKY-APAP<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | DEBORAH.KOVSKY@TROUTMAN.COM | Email |
| COUNSEL TO MARTIN PERRY, AS RECEIVER FOR 1700 MURRAY AVENUE, LLC | TUCKER ARENSBERG, P.C. | ATTN: EVAN C. PAPPAS, ESQUIRE<br>300 CORPORATE CENTER DRIVE, SUITE 200<br>CAMP HILL PA 17011 | | First-Class Mail |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE<br>1100 L STREET, N.W.<br>ROOM 7102<br>WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL<br>1100 L STREET, N.W.<br>ROOM 7024<br>WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| COUNSEL TO UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: RYAN W. LAMB, CRYSTAL J. GEISE<br>P.O. BOX 875<br>BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | RYAN.LAMB@USDOJ.GOV<br>CRYSTAL.GEISE@USDOJ.GOV | Email |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY FOR THE DISTRICT OF NEW JERSEY | ATTN: ALINA HABBA<br>970 BROAD STREET, 7TH FLOOR<br>NEWARK NJ 07102 | | First-Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER, LAUREN BIELSKIE<br>ONE NEWARK CENTER<br>SUITE 2100<br>NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV<br>LAUREN.BIELSKIE@USDOJ.GOV | First-Class Mail and Email |
| COUNSEL TO 770 TAMALPAIS DRIVE, INC | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ.<br>301 JUNIPERO SERRA BLVD.,<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO RED EAGLE MANAGEMENT LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL, ESQ.<br>100 E. HANOVER AVENUE, SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO RARED JAFFREY, LLC, RARED ALLENSTOWN, LLC, RARED MANCHESTER NH, LLC | WEBER GALLAGHER, LLP | ATTN: ANDREW SMALL, ESQ.<br>1500 BROADWAY<br>SUITE 2401<br>NEW YORK NY 10036 | ASMALL@WGLAW.COM | Email |
| COUNSEL TO HEIDI GONZALES | WENOKUR RIORDAN, PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>#1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MAR-MART REALTY CO., INC | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ALEXANDRA PONTRELLO<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | TDRAGHI@WESTERMANLLP.COM<br>APONTRELLO@WESTERMANLLP.COM | Email |
| COUNSEL TO GOOGLE LLC | WHITE AND WILLIAMS LLP | ATTN: JEREMIAH J. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK NY 10019 | VANDERMARKJJ@WHITEANDWILLIAMS.COM | Email |
| COUNSEL TO TIJSMA, LLC | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PENNSYLVANIA, CHARTIS EXCESS LIMITED, AMERICAN HOME ASSURANCE COMPANY, INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, COMMERCE AND INDUSTRY INSURANCE COMPANY, GRANITE STATE INSURANCE COMPANY, AIU INSURANCE COMPANY, AIG SPECIALTY INSURANCE COMPANY, ILLINOIS NATIONAL INSURANCE COMPANY AND AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, TODD M. GOREN, JAMES H. BURBAGE, JESSICA D. GRABER, MISHA EMANOIL, JOSEPH T. BAIO, CHRISTOPHER J. ST. JEANOS, KATHERINE HIGGINBOTHAM<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019-6099 | BMILLER@WILLKIE.COM<br>TGOREN@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>JGRABER@WILLKIE.COM<br>MEMANOIL@WILLKIE.COM<br>JBAIO@WILLKIE.COM<br>CSTJEANOS@WILLKIE.COM<br>KHIGGINBOTHAM@WILLKIE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SERIES IV, CHANNEL ISLAND BUSINESS MART, OF THE WOLF FAMILY SERIES, LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | ATTN: SIMON ARON, ESQ<br>11400 WEST OLYMPIC BOULEVARD<br>9TH FLOOR<br>LOS ANGELES CA 90064-1582 | SARON@WRSLAWYERS.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>500 FIFTH AVENUE<br>NEW YORK NY 10110 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO AMERICAN GREETINGS CORP. AND ITS AFFILIATE PAPYRUS-RECYCLED GREETINGS, INC., FIVE BELOW, INC. | WOLLMUTH MAHER & DEUTSCH LLP | ATTN: PAUL R. DEFILIPPO, ESQ., JAMES N. LAWLOR, ESQ., JOSEPH F. PACELLI, ESQ., NICHOLAS A. SERVIDER, ESQ<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | PDEFILIPPO@WMD-LAW.COM<br>JLAWLOR@WMD-LAW.COM<br>JPACELLI@WMD-LAW.COM<br>NSERVIDER@WMD-LAW.COM | Email |
| COUNSEL TO CORVEL ENTERPRISE CLAIMS, INC. (F/K/A CORVEL ENTERPRISE COMP, INC.) | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN<br>1313 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |
| COUNSEL TO BURLINGTON STORES, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG<br>888 SEVENTH AVENUE, 38TH FLOOR<br>NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM | Email |
| COUNSEL TO TRC MASTER FUND LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER<br>950 THIRD AVENUE.<br>SUITE 2400<br>NEW YORK NY 10022 | WOJCIECH.JUNG@WBD-US.COM<br>EDWARD.SCHNITZER@WBD-US.COM | Email |
| COUNSEL TO RWY TRUST | YODER & LANGFORD, P.C. | ATTN: ROBERT R. YODER<br>8175 EAST EVANS ROAD<br>SCOTTSDALE AZ 85267 | ROBERT@YODERLANGFORD.COM | Email |

**Exhibit B**

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 28719760 | 5210-11 93rd St. , LLC C/O Mr Giammarco | 11 Brooks Ave | Ste A | | | Venice | CA | 90291 |
| 30081584 | 526 East Bidwell, LLC | 430 Muller Rd. | | | | Walnut Creek | CA | 94598 |
| 30527064 | 601 Chelsea Owner, LLC | Ice Miller LLP | Attn: Alexandria Lundberg | One American Square | Suite 2900 | Indianapolis | IN | 46282 |
| 30313710 | 93 NYRPT, LLC | Attn: Benderson Development Company LLC | 570 Delaware Avenue | | | Buffalo | NY | 14202 |
| 29958011 | Adusumalli, Sreenivas | Address on File | | | | | | |
| 30604782 | Assa Abloy Entrance Systems US Inc. | Attn: Marty Vandehaar | 1900 Airport Road | | | Monroe | NC | 28110 |
| 30613159 | Assa Abloy Entrance Systems US Inc. | c/o Jeffrey Reichard | 800 Green Valley Road | Suite 500 | | Greensboro | NC | 27408 |
| 30604784 | Assa Abloy Entrance Systems US Inc. | c/o Maynard Nexsen PC | Attn: Andrew Parks Carter | 800 Green Valley Road, Suite 500 | | Greensboro | NC | 27408 |
| 29958905 | Beckwith, Karina | Address on File | | | | | | |
| 30186655 | Branciforte Apartments LLC | 400 Highland Ave | | | | Santa Cruz | CA | 95060 |
| 29957982 | Brandywine Village Associates LLP | 16 Industrial Blvd. | Suite 100 | | | Paoli | PA | 19301 |
| 30628182 | Bridge, Dawn | Address on File | | | | | | |
| 30757587 | BTS (Wyomissing) L.P. | Attn: Burt Schaerer, Authorized Signatory | 1720 Sholar Ave. | | | Chattanooga | TN | 37406 |
| 30757586 | BTS (Wyomissing) L.P. | c/o Moritt Hock & Hamroff | Attn: L. Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 |
| 30640921 | Carroll Independent Fuel LLC | Attention To: Credit Department | 18 Loveton Cir | | | Sparks | MD | 21152 |
| 31318598 | Chairs, Cordney Deon | Address on File | | | | | | |
| 30809889 | City of Dover, NH | Office of the City Attorney | 288 Central Avenue | | | Dover | NH | 03820 |
| 30500522 | Colman, Emanuel | Address on File | | | | | | |
| 29962537 | Dataquest, Inc. | 4807 Jonestown Rd. | Suite 247 | | | Harrisburg | PA | 17109 |
| 30744812 | DGMM, LP | Jenno Guttman | 81 Pulaski Street | #103 | | Brooklyn | NY | 11206 |
| 30744811 | DGMM, LP | Matthew Spero of Rivkin Radler LLP | 926 RXR Plaza | | | Uniondale | NY | 11556 |
| 30831377 | Digi SmartSense, LLC | 9350 Excelsior Blvd. | Suite 700 | | | Hopkins | MN | 55343 |
| 30831376 | Digi SmartSense, LLC | Jack M. D'Andrea, Esq | 3900 Key Center | 127 Public Square | | Cleveland | OH | 44114 |
| 30777439 | Dorsey, Brittany Maryann | Address on File | | | | | | |
| 30777440 | Dorsey, Brittany Maryann | Address on File | | | | | | |
| 30763732 | Elbe Associates, LLC | 703 Van Nuys Street | | | | San Diego | CA | 92109 |
| 30763733 | Elbe Associates, LLC | c/o Franklin Soto Leeds LLP | 444 West C St., Suite 300 | | | San Diego | CA | 92101 |
| 30830621 | Famtan LLC | c/o Saul Ewing LLP | Attn: Monique DiSabatino, Esq | 1201 N. Market Street, Suite 2300 | | Wilmington | DE | 19801 |
| 30771578 | First Citizens Bank & Trust Company | 10201 Centurion Pky N #100 | | | | Jacksonville | FL | 32256 |
| 30771577 | First Citizens Bank & Trust Company | c/o Weltman, Weinberg & Reis Co., LPA | 5990 West Creek Rd, Suite 200 | | | Independence | OH | 44131 |
| 30832503 | FOOTHILL CENTER PARTNERS LLC | C/O LOVEE SARENAS, ESQ. | DINSMORE & SHOHL, LLP | 550 S. HOPE STREET, SUITEe 2800 | | LOS ANGELES | CA | 90071 |
| 30650676 | Foothill Center Partners, LLC | 18029 Calle Ambiente, Suite 500 | | | | Rancho Santa Fe | CA | 92091 |
| 30650675 | Foothill Center Partners, LLC | c/o Lovee D. Sarenas, Esq. | 550 S. Hope Street, Suite 2800 | 550 S. Hope Street, Suite1765 | | Los Angeles | CA | 90071 |
| 30527712 | Grant Acquisitions LP | c/o Centurion Realty LLC | Harold Sutton | 500 5th Avenue, 39th floor | | New York | NY | 10110 |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30527711 | Grant Acquisitions LP | c/o Rivkin Radler LLP | Matthew V. Spero, Esq. | 926 RXR Plaza | | Uniondale | NY | 11556 |
| 31318600 | Hackett, Shemcho Lashawn | Address on File | | | | | | |
| 30063535 | Hollern, Dustin | Address on File | | | | | | |
| 31062805 | Howard, April | Address on File | | | | | | |
| 30784078 | HVP2 LLC | 400 NE 14th Ave #323 | Apt 3J | | | Hallandale Beach | FL | 33009 |
| 30784079 | HVP2 LLC | Law Office of Shmuel Kein PA | | 113 Cedarhill Ave | | Mahwah | NJ | 07430 |
| 31228911 | Javanmard, Sima | Address on File | | | | | | |
| 29958735 | Jogue, Inc. | P.O. Box 190 | | | | Northville | MI | 48167 |
| 29986030 | Kernyee Property LLC | c/o George Yee | PO Box 8433 | | | Rancho Santa Fe | CA | 92067-8433 |
| 30780741 | Khan, Mohsin | Address on File | | | | | | |
| 30789594 | Mayor and City Council of Baltimore | 200 Holliday Street Room #4 Bankruptcy | | | | Baltimore | MD | 21202 |
| 30499586 | Modern Electric Water Company | 904 N Pines Rd | | | | Spokane Valley | WA | 99206 |
| 29958969 | Mucciolo, Michael | Address on File | | | | | | |
| 29959321 | Mucciolo, Sarah | Address on File | | | | | | |
| 30624817 | Municipality of Bethel Park | GRB Law | 525 William Penn Place | Suite 3110 | | Pittsburgh | PA | 15219 |
| 30624818 | Municipality of Bethel Park | Jordan Tax Service, Inc. | 102 Rahway Road | Suite 3110 | | McMurray | PA | 15317 |
| 30589381 | National Fuel Gas Distribution Corporation | 6363 Main Street | | | | Williamsville | NY | 14221 |
| 30589380 | National Fuel Gas Distribution Corporation | c/o Phillips Lytle LLP | Attn: Angela Z. Miller | 125 Main Street | | Buffalo | NY | 14203 |
| 29648759 | New Wappingers Centerpoint, LLC | Sirlin Lesser & Benson, P.C. | c/o Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 |
| 30776963 | Newmark LLC | 100 Conifer Hill Drive, #402 | | | | Danvers | MA | 01923 |
| 30187006 | North City Water District | PO Box 55367 | | | | Shoreline | WA | 98155 |
| 31010244 | NYC Office of Administrative Trials and Hearings | 66 John Street 11th Floor | | | | New York | NY | 10038 |
| 31010245 | NYC Office of Administrative Trials and Hearings | Elizabeth Nolan | 100 Church Street | 12th Floor | | New York | NY | 10007 |
| 28722893 | Ortiz, Sara | Address on File | | | | | | |
| 31318808 | Phillips Jr, Billy Ray | Address on File | | | | | | |
| 29647786 | Pierce County Finance Department | Attn: Jason Thiessen | 950 Fawcett Ave | Ste 100 | | Tacoma | WA | 98402 |
| 30700297 | Realty Income Pennsylvania Properties Trust | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 |
| 30570559 | Realty Income Pennsylvania Properties Trust | Realty Income Corporation | Attn: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 |
| 30694266 | Realty Income Properties 16, LLC | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 |
| 30700301 | Realty Income Properties 9, LLC | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 |
| 30454235 | Regent International LLC | 203 Northfield Rd | | | | Hauppauge | NY | 11788 |
| 30463136 | Richard Thorner, Trustee of the Lucille E. Davision Trust of 2000 | Address on File | | | | | | |
| 30161856 | Richfield Associates, LP | 975 Clifton Avenue | 2nd Floor | | | Clifton | NJ | 07013 |
| 31042336 | Robins Carlsbad, LLC | 1675 Bajio Rd. | | | | Encino | CA | 91436 |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 31042335 | Robins Carlsbad, LLC | ByrneLaw APC | 24007 Ventura Blvd | Ste. 265 | | Calabasas | CA | 91302-3921 |
| 30523321 | Rowland Ranch Properties, LLC | c/o STC Management | 10722 Beverly Blvd | Suite P | | Whittier | CA | 90601 |
| 30499263 | Rowland Ranch Properties, LLC | Leslie A Bower | Bower & Associates APLC | PO Box 11748 | | Newport Beach | CA | 92658 |
| 30523322 | Rowland Ranch Properties, LLC | Leslie A Bower, Esq. | PO Box 11748 | | | Newport Beach | CA | 92658 |
| 30764301 | Salameh, Ayman | Address on File | | | | | | |
| 30831815 | SKBB Investments, a California Limited Partnership | Attn: Alexandria Lundberg | One American Square | Suite 2900 | | Indianapolis | IN | 46282 |
| 30831814 | SKBB Investments, a California Limited Partnership | c/o Seth Stuart, Vice President | 9595 Wilshire Blvd. | Suite 401 | | Beverly Hills | CA | 90212 |
| 30831813 | SKBB Investments, a California Limited Partnership | Ice Miller LLP | Attn: Nathan D. Basalyga | 1500 Broadway | Suite 2900 | New York | NY | 10036 |
| 30250470 | Southern Glazer's Wine Distributors of Oregon, LLC | 14911 Quorum Drive | Suite 150 | | | Dallas | TX | 75254 |
| 30523313 | Southside Real Estate, LP | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 29959005 | Summit Properties and Development Co., LLC | 6445 Citation Dr. | Ste G | | | Clarkston | MI | 48346 |
| 30831446 | The Buncher Company | c/o Gregory H.M. Broujos | 1251 Waterfront Place, Suite 201 | | | Pittsburgh | PA | 15222 |
| 30831445 | The Buncher Company | c/o Reed Smith LLP | Jared Roach | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15202 |
| 31318125 | Thomas, Libby Olga | Address on File | | | | | | |
| 30624846 | Township of Mount Lebanon | GRB Law | 525 William Penn Place | Suite 3110 | | Pittsburgh | PA | 15219 |
| 30624847 | Township of Mount Lebanon | Jordan Tax Service, Inc. | 102 Rahway Road | Suite 3110 | | McMurray | PA | 15317 |
| 30179228 | University Plaza Associates, L.L.C. | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State Street | Suite 1001 | Albany | NY | 12207 |
| 30179229 | University Plaza Associates, L.L.C. | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 |
| 29965351 | Volshteyn, Boris | Address on File | | | | | | |
| 30831498 | Water Revenue Bureau | Attn: Pamela Thurmond | Tax Litigation & Collections Unit | 1401 JFK Blvd, 5th Floor | | Philadelphia | PA | 19102 |
| 30603871 | Water Revenue Bureau | c/o City of Philadelphia Law Department, Tax Litigation & Collections Unit | Attn: Pamela Thurmond | 1401 John F. Kennedy Blvd., 5th Floor | | Philadelphia | PA | 19102 |
| 30806137 | Wengert, Brenda Lee | Address on File | | | | | | |
| 30523537 | Westcore Bravo Lancaster, LLC | Greenbaum, Rowe, Smith & Davis LLP | c/o David L. Bruck, Esq. | 99 Wood Avenue South | | Iselin | NJ | 08830 |
| 30523538 | Westcore Bravo Lancaster, LLC | Nick Markos, Sr., VP | 4350 La Jolla Village Drive | Suite 900 | | San Diego | CA | 92122 |
| 30010624 | Wetterhus, Bret | Address on File | | | | | | |
| 30010763 | Wetterhus, Bret | Address on File | | | | | | |
| 30010901 | Wetterhus, Bret | Address on File | | | | | | |
| 30171247 | Willdan Energy Solutions | Kevin Sanders | 61 Broadway, 2010 | | | Manhattan | NY | 10006 |
| 30291488 | Willdan Energy Solutions | Willdan Accounts Receivable | 2401 E. Katella Ave. | Suite 300 | | Anaheim | CA | 92806 |
| 30492060 | Yoko C. Gates Trust | Address on File | | | | | | |
| 30806981 | Zolkover, Harianne | Address on File | | | | | | |
| 30806983 | Zolkover, Harianne | Address on File | | | | | | |

**Exhibit C**

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 28719760 | 5210-11 93rd St. , LLC C/O Mr Giammarco | GioGiammarco@gmail.com; yourmoney@nrgfinancial.com |
| 30081584 | 526 East Bidwell, LLC | lauriesano63@gmail.com |
| 30527064 | 601 Chelsea Owner, LLC | alexandria.lundberg@icemiller.com |
| 30313710 | 93 NYRPT, LLC | laurakryta@benderson.com |
| 29958011 | Adusumalli, Sreenivas | Email on File |
| 30604784 | Assa Abloy Entrance Systems US Inc. | acarter@maynardnexsen.com |
| 30613159 | Assa Abloy Entrance Systems US Inc. | jreichard@maynardnexsen.com |
| 30604782 | Assa Abloy Entrance Systems US Inc. | martha.vandehaar@assaabloy.com |
| 29958905 | Beckwith, Karina | Email on File |
| 30186655 | Branciforte Apartments LLC | bella.lan.brooks1@gmail.com; jing.lan@cscglobal.com |
| 29957982 | Brandywine Village Associates LLP | jblair@magproperties.net |
| 30628182 | Bridge, Dawn | Email on File |
| 30757587 | BTS (Wyomissing) L.P. | burt@Schaererco.com |
| 30757586 | BTS (Wyomissing) L.P. | dalmont@moritthock.com; lberkoff@moritthock.com |
| 30640921 | Carroll Independent Fuel LLC | christina.fitzgerald@carrollfuel.net |
| 31318598 | Chairs, Cordney Deon | Email on File |
| 30809889 | City of Dover, NH | j.perez@dover.nh.gov; p.moniello@dover.nh.gov |
| 30500522 | Colman, Emanuel | Email on File |
| 29962537 | Dataquest, Inc. | kris.mcpherson@dataquestinc.com |
| 30744811 | DGMM, LP | matthew.spero@rivkin.com |
| 30831376 | Digi SmartSense, LLC | jack.dandrea@thompsonhine.com |
| 28722407 | Diliara, Diliara | Email on File |
| 30777440 | Dorsey, Brittany Maryann | Email on File |
| 30763732 | Elbe Associates, LLC | mark@sudprop.com |
| 30763733 | Elbe Associates, LLC | spoteet@fsl.law |
| 30830621 | Famtan LLC | monique.disabatino@saul.com |
| 30771577 | First Citizens Bank & Trust Company | bronationalecf@weltman.com |
| 30650675 | Foothill Center Partners, LLC | mreibert@pemginc.com |
| 30527712 | Grant Acquisitions LP | hsutton@centurionre.com |
| 30527711 | Grant Acquisitions LP | matthew.spero@rivkin.com; patricia.baker@rivkin.com |
| 31318600 | Hackett, Shemcho Lashawn | Email on File |

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30063535 | Hollern, Dustin | Email on File |
| 31062805 | Howard, April | Email on File |
| 30784079 | HVP2 LLC | shmuel.klein@verizon.net |
| 31228911 | Javanmard, Sima | Email on File |
| 29958735 | Jogue, Inc. | lisa@joque.com |
| 29986030 | Kernyee Property LLC | gyproperties@yahoo.com |
| 30780741 | Khan, Mohsin | Email on File |
| 30789594 | Mayor and City Council of Baltimore | kdaugherty@baltimorecity.gov |
| 30499586 | Modern Electric Water Company | CustomerService@ModernElectricWater.com; mortega@modernelectricwater.com |
| 29958969 | Mucciolo, Michael | Email on File |
| 29959321 | Mucciolo, Sarah | Email on File |
| 30624818 | Municipality of Bethel Park | rmonti@grblaw.com |
| 30589324 | National Fuel Gas Distribution Corporation | amiller@phillipslytle.com |
| 30589380 | National Fuel Gas Distribution Corporation | amiller@phillipslytle.com; pkucinskijr@phillipslytle.com |
| 30589213 | National Fuel Gas Distribution Corporation | HartzL@natfuel.com |
| 30776963 | Newmark LLC | David@BOSTONPIE.COM; LINDSEY@BOSTONPIE.COM |
| 30776961 | Newmark LLC | LINDSEY@BOSTONPIE.COM |
| 29648759 | New Wappingers Centerpoint, LLC | dplon@sirlinlaw.com |
| 30187006 | North City Water District | dianep@northcitywater.org |
| 31010245 | NYC Office of Administrative Trials and Hearings | enolan@oath.nyc.gov |
| 31010244 | NYC Office of Administrative Trials and Hearings | ldawson2@oath.nyc.gov |
| 28722893 | Ortiz, Sara | Email on File |
| 31318808 | Phillips Jr, Billy Ray | Email on File |
| 29647786 | Pierce County Finance Department | jason.thiessen@piercecountywa.gov |
| 30523199 | Realty Income Pennsylvania Properties Trust | ganzc@ballardspahr.com; myersm@ballardspahr.com; wylens@ballardspahr.com |
| 30700297 | Realty Income Pennsylvania Properties Trust | myersm@ballardspahr.com |
| 30694266 | Realty Income Properties 16, LLC | myersm@ballardspahr.com |
| 30700301 | Realty Income Properties 9, LLC | myersm@ballardspahr.com |
| 30454235 | Regent International LLC | wilsonleepg@yahoo.com |
| 30463136 | Richard Thorner, Trustee of the Lucille E. Davision Trust of 2000 | Email on File |

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30161856 | Richfield Associates, LP | carola@friendwenzel.com |
| 31042335 | Robins Carlsbad, LLC | john.byrne@byrnelawcorp.com |
| 31042336 | Robins Carlsbad, LLC | probins@prinvestments.com |
| 30523321 | Rowland Ranch Properties, LLC | Kingston@stcmanagement.com |
| 30523322 | Rowland Ranch Properties, LLC | leslie@labowerlaw.com |
| 30764301 | Salameh, Ayman | Email on File |
| 30831815 | SKBB Investments, a California Limited Partnership | alexandria.lundberg@icemiller.com |
| 30831813 | SKBB Investments, a California Limited Partnership | nathan.basalyga@icemiller.com |
| 30250470 | Southern Glazer's Wine Distributors of Oregon, LLC | hnicholson@sgws.com; wendy.pousard@sgws.com |
| 30523313 | Southside Real Estate, LP | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 29959002 | Summit Properties and Development Co., LLC | admin@sumprop.com |
| 29959005 | Summit Properties and Development Co., LLC | admin@sumprop.com; tdelang@sumprop.com |
| 30831446 | The Buncher Company | gbroujos@buncher.com |
| 30831445 | The Buncher Company | Jroach@reedsmith.com |
| 31318121 | Thomas, Libby Olga | Email on File |
| 30624847 | Township of Mount Lebanon | rmonti@grblaw.com |
| 30179228 | University Plaza Associates, L.L.C. | jsternheimer@lippes.com |
| 30179229 | University Plaza Associates, L.L.C. | lferguson@nigroproperties.com |
| 29965351 | Volshteyn, Boris | Email on File |
| 30603871 | Water Revenue Bureau | anabelen.serrano@phila.gov; pamela.thurmond@phila.gov |
| 30831498 | Water Revenue Bureau | carolyn.e.williams@phila.gov; pamela.thurmond@phila.gov |
| 30806137 | Wengert, Brenda Lee | Email on File |
| 30523537 | Westcore Bravo Lancaster, LLC | dbruck@greenbaumlaw.com |
| 30523538 | Westcore Bravo Lancaster, LLC | mmarkos@westcore.net; nmarkos@westcore.net |
| 30010763 | Wetterhus, Bret | Email on File |
| 30171247 | Willdan Energy Solutions | ksanders@willdan.com |
| 30492060 | Yoko C. Gates Trust | Email on File |
| 30806981 | Zolkover, Harianne | Email on File |
| 30806983 | Zolkover, Harianne | Email on File |

**Exhibit D**

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30768793 | 5210-11 93rd St., LLC c/o Mr Giammarco | c/o Giovanni Giammarco | 11 Brooks Ave, Ste A | | | Venice | CA | 90291 |
| 30657467 | 93 NYRPT, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 |
| 30761913 | Aztec Inn LP | c/o Anthony J. D'Artiglio, Esq. | Ansell Grimm & Aaron, P.C. | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 |
| 29958899 | Beckwith, Karina | Address on File | | | | | | |
| 30768524 | Buffalo-Main Street, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 |
| 29957975 | Bui, Jenny | Address on File | | | | | | |
| 30282189 | Cahill, Shawn | Address on File | | | | | | |
| 30282188 | Cahill, Shawn | Address on File | | | | | | |
| 30468747 | Cameron Apartments GP | 1090 Chestnut Street | 10 | | | San Francisco | CA | 94109-1230 |
| 30588622 | Charles J. Huenergardt, Trustee of the CJH Revocable Trust, and Carleen Defranco, Trustee, Defranco | Address on File | | | | | | |
| 30588621 | Charles J. Huenergardt, Trustee of the CJH Revocable Trust, and Carleen Defranco, Trustee, Defranco | Address on File | | | | | | |
| 30270143 | City of Sebastopol | Attn: Carrie Lynn Vazquez | 7120 Bodega Ave | | | Sebastopol | CA | 95472 |
| 30270142 | City of Sebastopol | PO Box 1170 | | | | Sebastopol | CA | 95473 |
| 28377738 | Desai, Sonal | Address on File | | | | | | |
| 29724429 | Edussuriya, Niroshana | Address on File | | | | | | |
| 30664081 | First Tracks Real Estate, LLC | c/o Devine MIllimet & Branch, P.A. | ATttn: Charles Powell | 111 Amherst Street | | Manchester | NH | 03101 |
| 29962160 | Fralix, Karen Marie | Address on File | | | | | | |
| 30783794 | Huntingdon Pike Company | c/o Ballard Spahr LLP; Attn: Leslie C. Heilman | 919 N. Market Street, 11th Floor | | | Wilmington | DE | 19801 |
| 30188188 | J F Investments | 109 Willis Drive | | | | Mill Valley | CA | 94941 |
| 30616531 | J. R. Simplot Company | Hawley Troxell Ennis & Hawley LLP | c/o Devin G. Bray | P.O. Box 1617 | | Boise | ID | 83701-1617 |
| 29958263 | Kim, Lauren | Address on File | | | | | | |
| 30072173 | Lind, Tesha | Address on File | | | | | | |
| 30523880 | Mar-Mart Realty Co. Inc. | PF Financial Services, Inc. | 159 West 53rd Street | 32G | | New York | NY | 10019 |
| 30523879 | Mar-Mart Realty Co. Inc. | Westerman Ball Ederer Miller Zucker & Sharfstein, LLP | 1201 RXR Plaza | | | Uniondale | NY | 11556 |
| 30281805 | New Wappingers Centerpoint, LLC | Sirlin Lesser & Benson, P.C. | c/o Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 |
| 30180903 | Pearson, Deborah | Address on File | | | | | | |
| 29957958 | Poore, Richard Gregory | Address on File | | | | | | |
| 30486518 | R.A. Bentleyville, LLC | LRF Slater Companies, Inc. | 600 S. Livingston Ave. | | | Livingston | NJ | 07039 |
| 30523467 | Realty Income Pennsylvania Properties Trust | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004 |
| 30525702 | Realty Income Pennsylvania Properties Trust | Realty Income Corporation | Attn: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 |
| 29958283 | Saab, Mayssoun | Address on File | | | | | | |
| 29958668 | Shahdaryan, Jilbert | Address on File | | | | | | |
| 30831832 | SKBB Investments, a California LP | c/o Seth Stuart, Vice President | Suite 401 | 9595 Wilshire Blvd. | | Beverly Hills | CA | 90212 |
| 30831833 | SKBB Investments, a California LP | Ice Miller LLP | Attn: Alexandria Lundberg | One American Square | Suite 2900 | Indianapolis | IN | 46282 |
| 30831831 | SKBB Investments, a California LP | Ice Miller LLP | Attn: Nathan Basalyga | 1500 Broadway | Suite 2900 | New York | NY | 10036 |
| 29649333 | Srouji, Yousef Al | Address on File | | | | | | |
| 30663186 | Star Capital Partners, LLC | 127 Valley Road | | | | Jackson | NJ | 08527 |
| 30663187 | Star Capital Partners, LLC | Hill Wallack LLP | Mark A. Roney, Esq. | 21 Roszel Road | | Princeton | NJ | 08543 |
| 30630947 | Swift, Sara | Address on File | | | | | | |
| 30256908 | Taylor, Douglas C | Address on File | | | | | | |
| 30789334 | Therapeutic Research Center, LLC | c/o Colibri Group | Attn: Carol M. Sanginario | 399 South Spring Avenue, Suite 108 | | St. Louis | MO | 63110 |
| 30789332 | Therapeutic Research Center, LLC | c/o Moore & Van Allen PLLC | Attn: Hillary Crabtree | 100 North Tryon Street, Suite 4700 | | Charlotte | NC | 28202 |
| 30789333 | Therapeutic Research Center, LLC | PO Box 736652 | | | | Chicago | IL | 60673-6652 |
| 30781742 | TMT Bear Creek Shopping Center, Inc. | c/o JSH Properties, Inc. | Attn: Courtney Klein | 8383 158th Ave. NE, Suite 200 | | Redmond | WA | 98052 |
| 30781666 | TMT Bear Creek Shopping Center, Inc. | c/o Shartsis Friese LLP | Attn: Ivo Keller | 425 Market Street, 11th Floor | | San Francisco | CA | 94105 |
| 30781741 | TMT Bear Creek Shopping Center, Inc. | P.O. Box 74 2497 | | | | Los Angeles | CA | 90074 |
| 30347589 | West Mifflin Sanitary Sewer & Stormwater Authority | 714 Lebanon Rd | | | | West Mifflin | PA | 15122 |
| 30186486 | White, Richard M. | Address on File | | | | | | |
| 29959499 | Yarlagadda, Aparna | Address on File | | | | | | |
| 30459462 | YNRH LLC, BWGW LLC, and Landau LI LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |

**Exhibit E**

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30768793 | 5210-11 93rd St., LLC c/o Mr Giammarco | yourmoney@nrgfinancial.com |
| 30657467 | 93 NYRPT, LLC | lak@benderson.com; laurakryta@benderson.com |
| 30761913 | Aztec Inn LP | adartiglio@ansell.law |
| 29958899 | Beckwith, Karina | Email on File |
| 30768524 | Buffalo-Main Street, LLC | laurakryta@benderson.com |
| 29957975 | Bui, Jenny | Email on File |
| 30282188 | Cahill, Shawn | Email on File |
| 30468747 | Cameron Apartments GP | tatiana@manettishrem.com |
| 30588621 | Charles J. Huenergardt, Trustee of the CJH Revocable Trust, and Carleen Defranco, Trustee, Defranco | Email on File |
| 30588622 | Charles J. Huenergardt, Trustee of the CJH Revocable Trust, and Carleen Defranco, Trustee, Defranco | Email on File |
| 30270142 | City of Sebastopol | customerservice@cityofsebastopol.gov |
| 30270143 | City of Sebastopol | cvazquez@cityofsebastopol.gov |
| 28377738 | Desai, Sonal | Email on File |
| 29724429 | Edussuriya, Niroshana | Email on File |
| 30664081 | First Tracks Real Estate, LLC | cpowell@devinemillimet.com |
| 29962160 | Fralix, Karen Marie | Email on File |
| 30783794 | Huntingdon Pike Company | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30188188 | J F Investments | kamjalili@gmail.com |
| 30616531 | J. R. Simplot Company | dbray@hawleytroxell.com |
| 29958263 | Kim, Lauren | Email on File |
| 30072173 | Lind, Tesha | Email on File |
| 30523879 | Mar-Mart Realty Co. Inc. | apontrello@westermanllp.com; tdraghi@westermanllp.com |
| 30523880 | Mar-Mart Realty Co. Inc. | poconnor@pffinancial.com |
| 30281805 | New Wappingers Centerpoint, LLC | dplon@sirlinlaw.com |
| 30180903 | Pearson, Deborah | Email on File |
| 29957958 | Poore, Richard Gregory | Email on File |

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30486518 | R.A. Bentleyville, LLC | bjwisotsky@norris-law.com; eslater@slatercompanies.com |
| 30523467 | Realty Income Pennsylvania Properties Trust | ganzc@ballardspahr.com; myersm@ballardspahr.com; wylens@ballardspahr.com |
| 29958283 | Saab, Mayssoun | Email on File |
| 29958668 | Shahdaryan, Jilbert | Email on File |
| 30831833 | SKBB Investments, a California LP | alexandria.lundberg@icemiller.com |
| 30831831 | SKBB Investments, a California LP | nathan.basalyga@icemiller.com |
| 29649333 | Srouji, Yousef Al | Email on File |
| 30663187 | Star Capital Partners, LLC | mroney@hillwallack.com |
| 30663186 | Star Capital Partners, LLC | starcapitalpartnersnj@gmail.com |
| 30630947 | Swift, Sara | Email on File |
| 30256908 | Taylor, Douglas C | Email on File |
| 30789333 | Therapeutic Research Center, LLC | carol.sanginario@colibrigroup.com |
| 30789332 | Therapeutic Research Center, LLC | hillarycrabtree@mvalaw.com |
| 30781742 | TMT Bear Creek Shopping Center, Inc. | courtneyk@jshproperties.com |
| 30781666 | TMT Bear Creek Shopping Center, Inc. | ikeller@sflaw.com |
| 30347589 | West Mifflin Sanitary Sewer & Stormwater Authority | jearliwine@ltsagency.com; jeff@jdrfirm.com |
| 30186486 | White, Richard M. | Email on File |
| 29959499 | Yarlagadda, Aparna | Email on File |
| 30459462 | YNRH LLC, BWGW LLC, and Landau LI LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |

**Exhibit F**

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 28719760 | 5210-11 93rd St. , LLC C/O Mr Giammarco | 11 Brooks Ave | Ste A | | Venice | CA | 90291 |
| 30604782 | Assa Abloy Entrance Systems US Inc. | Attn: Marty Vandehaar | 1900 Airport Road | | Monroe | NC | 28110 |
| 30613159 | Assa Abloy Entrance Systems US Inc. | c/o Jeffrey Reichard | 800 Green Valley Road | Suite 500 | Greensboro | NC | 27408 |
| 30604784 | Assa Abloy Entrance Systems US Inc. | c/o Maynard Nexsen PC | Attn: Andrew Parks Carter | 800 Green Valley Road, Suite 500 | Greensboro | NC | 27408 |
| 30809889 | City of Dover, NH | Office of the City Attorney | 288 Central Avenue | | Dover | NH | 03820 |
| 30500522 | Colman, Emanuel | Address on File | | | | | |
| 31228911 | Javanmard, Sima | Address on File | | | | | |
| 30789594 | Mayor and City Council of Baltimore | 200 Holliday Street Room #4 Bankruptcy | | | Baltimore | MD | 21202 |
| 30499586 | Modern Electric Water Company | 904 N Pines Rd | | | Spokane Valley | WA | 99206 |
| 30624817 | Municipality of Bethel Park | GRB Law | 525 William Penn Place | Suite 3110 | Pittsburgh | PA | 15219 |
| 30624818 | Municipality of Bethel Park | Jordan Tax Service, Inc. | 102 Rahway Road | Suite 3110 | McMurray | PA | 15317 |
| 30589381 | National Fuel Gas Distribution Corporation | 6363 Main Street | | | Williamsville | NY | 14221 |
| 30589380 | National Fuel Gas Distribution Corporation | c/o Phillips Lytle LLP | Attn: Angela Z. Miller | 125 Main Street | Buffalo | NY | 14203 |
| 29959005 | Summit Properties and Development Co., LLC | 6445 Citation Dr. | Ste G | | Clarkston | MI | 48346 |
| 30624846 | Township of Mount Lebanon | GRB Law | 525 William Penn Place | Suite 3110 | Pittsburgh | PA | 15219 |
| 30624847 | Township of Mount Lebanon | Jordan Tax Service, Inc. | 102 Rahway Road | Suite 3110 | McMurray | PA | 15317 |
| 30831498 | Water Revenue Bureau | Attn: Pamela Thurmond | Tax Litigation & Collections Unit | 1401 JFK Blvd, 5th Floor | Philadelphia | PA | 19102 |
| 30603871 | Water Revenue Bureau | c/o City of Philadelphia Law Department, Tax Litigation & Collections Unit | Attn: Pamela Thurmond | 1401 John F. Kennedy Blvd., 5th Floor | Philadelphia | PA | 19102 |
| 30171247 | Willdan Energy Solutions | Kevin Sanders | 61 Broadway, 2010 | | Manhattan | NY | 10006 |
| 30291488 | Willdan Energy Solutions | Willdan Accounts Receivable | 2401 E. Katella Ave. | Suite 300 | Anaheim | CA | 92806 |

**Exhibit G**

Exhibit G

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 28719760 | 5210-11 93rd St. , LLC C/O Mr Giammarco | GioGiammarco@gmail.com; yourmoney@nrgfinancial.com |
| 30604784 | Assa Abloy Entrance Systems US Inc. | acarter@maynardnexsen.com |
| 30613159 | Assa Abloy Entrance Systems US Inc. | jreichard@maynardnexsen.com |
| 30604782 | Assa Abloy Entrance Systems US Inc. | martha.vandehaar@assaabloy.com |
| 30809889 | City of Dover, NH | j.perez@dover.nh.gov; p.moniello@dover.nh.gov |
| 30500522 | Colman, Emanuel | Email on File |
| 31228911 | Javanmard, Sima | Email on File |
| 30789594 | Mayor and City Council of Baltimore | kdaugherty@baltimorecity.gov |
| 30499586 | Modern Electric Water Company | CustomerService@ModernElectricWater.com; mortega@modernelectricwater.com |
| 30624818 | Municipality of Bethel Park | rmonti@grblaw.com |
| 30589324 | National Fuel Gas Distribution Corporation | amiller@phillipslytle.com |
| 30589380 | National Fuel Gas Distribution Corporation | amiller@phillipslytle.com; pkucinskijr@phillipslytle.com |
| 30589213 | National Fuel Gas Distribution Corporation | HartzL@natfuel.com |
| 29959002 | Summit Properties and Development Co., LLC | admin@sumprop.com |
| 29959005 | Summit Properties and Development Co., LLC | admin@sumprop.com; tdelang@sumprop.com |
| 30624847 | Township of Mount Lebanon | rmonti@grblaw.com |

Exhibit G

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30603871 | Water Revenue Bureau | anabelen.serrano@phila.gov; pamela.thurmond@phila.gov |
| 30831498 | Water Revenue Bureau | carolyn.e.williams@phila.gov; pamela.thurmond@phila.gov |
| 30171247 | Willdan Energy Solutions | ksanders@willdan.com |